| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

_____Southern District of New York_____
(State)

Case number (*if known*): _16-_____ Chapter 15

☐ Check if this is an amended filing

## Official Form 401

# Chapter 15 Petition for Recognition of a Foreign Proceeding    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write debtor's name and case number (if known).

| | | |
| --- | --- | --- |
| **1.** | **Debtor's name** | Karhoo Inc. (in administration) |

**2. Debtor's unique identifier**

**For non-individual debtors:**

☒ Federal Employer Identification Number (EIN) 35-2522445

☐ Other XXXXXX.  Describe identifier _____.

**For individual debtors:**

☐ Social Security number:  xxx – xx– __ __ __ __

☐ Individual Taxpayer Identification number (ITIN): **9** xx – xx – __ __ __ __

☐ Other _____.  Describe identifier _____.

**3. Name of foreign representative(s)**

Paul Cooper

**4. Foreign proceeding in which appointment of the foreign representative(s) occurred**

English law administration proceedings under the Insolvency Act 1986

**5. Nature of the foreign proceeding**

Check one:

☒ Foreign main proceeding

☐ Foreign nonmain proceeding

☐ Foreign main proceeding, or in the alternative foreign nonmain proceeding

**6. Evidence of the foreign proceeding**

☐ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.

☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.

☒ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.

Notice of Appointment of Administrators and Board Minutes Approving Appointment of

Administrators

**7. Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?**

☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending.)

☒ Yes

| Debtor | Karhoo Inc. (in administration) | Case number (*if known*) 16- |
|---|---|---|

| **8.** | **Others entitled to notice** | Attach a list containing the names and addresses of: |
|---|---|---|
| | | (i)   all persons or bodies authorized to administer foreign proceedings of the debtor, |
| | | (ii)   all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and |
| | | (iii)   all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code. |

| **9.** | **Addresses** | **Country where the debtor has the center of its main interests:** | **Debtor's registered office:** |
|---|---|---|---|

Country where the debtor has the center of its main interests:

United Kingdom

**Debtor's registered office:**

26-28     Bedford Row
Number     Street

P.O. Box

Holborn    London      WC1R4HE
City    State/Province/Region    ZIP/Postal Code

United Kingdom
Country

**Individual debtor's habitual residence:**

Number    Street

P.O. Box

City    State/Province/Region    ZIP/Postal Code

Country

**Address of foreign representatives(s):**

26-28     Bedford Row
Number     Street

P.O. Box

Holborn    London      WC1R4HE
City    State/Province/Region    ZIP/Postal Code

United Kingdom
Country

| **10.** | Debtor's website (URL) | http://www.karhoo.com/ |
|---|---|---|

| **11.** | **Type of debtor** | Check one: |
|---|---|---|

☒ Non-individual (*check one*):

    ☒ Corporation.  Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

    ☐ Partnership

    ☐ Other. Specify: _____

☐ Individual

| **12.** | **Why is venue proper *in this district?*** | Check one: |
|---|---|---|

☒ Debtor's principal place of business or principal assets in the United States are in this district.

☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:
In the alternative, *ModSquad, Inc. v. Karhoo Inc. and Karhoo USA Inc.*, Civil No. 16-8410, is pending in this district.

☐ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because: _____.

| Debtor | Karhoo Inc. (in administration) | Case number (*if known*) 16- |
|---|---|---|

**13.** **Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

✗ _____   Paul Cooper
   Signature of foreign representative              Printed name

Executed on   12 / 20 / 2016
              MM / DD / YYYY

✗ _____   _____
   Signature of foreign representative              Printed name

Executed on   ___ / ___ / _____
              MM / DD / YYYY

**14.** **Signature of attorney**

✗ _____   Date   12 / 20 / 2016
   Signature of Attorney for foreign representative          MM / DD / YYYY

Michael G. Burke
Printed name

Sidley Austin LLP
Firm name

787 _____   Seventh Ave. _____
Number                Street

New York _____   NY _____   10019 _____
City                        State      ZIP Code

(212) 839-5300 _____   mgburke@sidley.com
Contact phone                     Email address

4132874 _____   NY _____
Bar number                 State

**Chapter 15 Petition**
**Karhoo Inc. (in administration)**

**Item 6. Other Evidence of the Foreign Proceeding**
**<u>and Appointment of the Foreign Representatives</u>**

Claim No 1640 of 2016

IN THE HIGH COURT OF JUSTICE

CHANCERY DIVISION

COMPANIES COURT

IN THE MATTER OF KARHOO INC.

AND

IN THE MATTER OF THE INSOLVENCY ACT 1986

**STATEMENT PURSUANT TO PARAGRAPH
100(2) OF SCHEDULE B1 TO THE
INSOLVENCY ACT 1986**

Re: Appointment of administrators to Karhoo Inc. (the "**Company**").

1.  By notice of appointment dated\ November 2016, Paul Cooper and Paul Appleton of David Rubin & Partners Ltd (the "**Administrators**") are appointed by the directors of the Company as administrators to the Company, pursuant to paragraph 22 of Schedule B1 to the Insolvency Act 1986.

2.  Any act required or authorised under any enactment to be done by an administrator may be done by either or both of the Administrators acting jointly or alone.

SIGNED ..............................................

(If signing on behalf of appointor, indicate capacity e.g. director/solicitor)

DATED .....16th Nov 2016.....

(Date)

HMCTS
RECEIVED
2 1 NOV 2016
ROLLS
BUILDING

1

Rule 2.23                                                                 Form 2.10B

# Notice of appointment of an administrator by company or director(s)

### (where a notice of intention to appoint has not been issued)



| Name of Company<br>Karhoo Inc. | Company number (Delaware)<br>S6S 3S06<br>~~N/A: Foreign Company~~ |
|---|---|
| In the High Court of Justice, Chancery Division,<br>Companies Court | *For court use only*<br>Court case number<br>CR-2016-007640 |

**(a)** Insert name and address of registered office of the company

1. Notice is given that, in respect of (a) Karhoo Inc. of 6th Floor, 55 Baker Street, London W1U 8EW ("the Company")

**\* Delete as appropriate**

\* ~~the company /~~ the directors of the company ("the appointor") hereby appoints

**(b)** Give name(s) and address(es) of administrator(s)

(b) Paul Cooper, of David Rubin & Partners Ltd, 26-28 Bedford Row, London, WC1R 4HE and Paul Appleton of David Rubin & Partners Ltd, 26-28 Bedford Row, London, WC1R 4HE.

as administrator(s) of the company.

**\*Delete as applicable**

2. The written statement(s) in Form 2.2B ~~\* is /~~ are attached.

3. The appointor is entitled to make an appointment under paragraph 22 of Schedule B1 to the Insolvency Act 1986.

4. This appointment is in accordance with Schedule B1 to the Insolvency Act 1986.

5. The company has not, within the last twelve months: -

(i) been in administration
(ii) been the subject of a moratorium under Schedule A1 to the Insolvency Act 1986 which has ended on a date when no voluntary arrangement was is force
(iii) been the subject of a voluntary arrangement which was made during a moratorium for the company under Schedule A1 to the Insolvency Act 1986 and which ended prematurely within the meaning of section 7B of the Insolvency Act 1986.

6. In relation to the company there is no:

(i) petition for winding up which has been presented but not yet disposed of
(ii) administration application which has not yet been disposed of, or
(iii) administrative receiver in office.

**\*Delete as applicable**

7. The company ~~\* is /~~ is not\* an insurance undertaking / a credit institution / an investment undertaking providing services involving the holding of funds or securities for third parties / or a collective investment undertaking under Article 1.2 of the EC Regulation.

(c) Insert whether main,
secondary or territorial
proceedings

**8.** For the following reasons it is considered that the EC Regulation *will / will not apply. If it does apply, these proceedings will be (c) MAIN proceedings as defined in Article 3 of the EC Regulation:

**Notwithstanding that the company is incorporated under the laws of the State of Delaware, the place where the company conducts the administration of its interests on a regular basis and is therefore ascertainable by third parties is in England.**

*Delete as applicable

**9.** Attached to this notice is *a copy of the resolution of the company to appoint an administrator / a record of the decision of the directors to appoint an administrator.

**10.** Where there are joint administrators, a statement for the purposes of paragraph 100(2) of Schedule B1 to the Insolvency Act 1986 is attached.

(d) Insert name and address of
person making declaration

I (d) _~~Chris Taylor~~_ .

(If making the declaration on behalf of appointor indicate capacity e.g. director/solicitor)

hereby do solemnly and sincerely declare that:

(i)   the company is or is likely to become unable to pay its debts
(ii)  the company is not in liquidation, and
(iii) the statements in paragraphs 5 and 6 are, so far as I am able to ascertain, true,

and that the information provided in this notice is to the best of my knowledge and belief true,

**AND I make this solemn declaration conscientiously believing the same to be true and by virtue of the Statutory Declarations Act 1835,**

Teacher Stern LLP – Solicitors
37-41 Bedford Row
Declared at __~~London WC1R 4JH~~__

Signed _Chris Taylor_ .

This _16th_ day of _November_ . 20 _16_ .

before me _C M Taylor. CLARE MARGARET TAYLOR_ .

A ~~Commissioner for Oaths or Notary Public or Justice of the Peace~~ or Solicitor or ~~Duly Authorised Officer~~

(e) Insert date and time

| Endorsement to be completed by the court |
|---|
| This notice was filed (e) _1627_ |

2 1 NOV 2016

Rule 2.3                                                                                   Form 2.2B

# Statement of proposed administrator

| Name of Company<br><br>Karhoo Inc. | Company number (Delaware)<br>S653506<br><s>N/A. Foreign Company</s> |
|---|---|
| In the High Court of Justice, Chancery Division,<br>Companies Court | *For court use only*<br>Court case number<br>CR-2016-007640 |

(a) Insert name and address of proposed administrator

**1.** I (a) Paul Appleton, of David Rubin & Partners Ltd, 26-28 Bedford Row, London, WC1R 4HE

hereby certify that I am authorised under the provisions of Part XIII of the Insolvency Act 1986 to act as an insolvency practitioner.

I.P. No.: 8883

Name of Licensing Body: Institute of Chartered Accountants in England and Wales

(b) Insert name of company

**2.** I consent to act as administrator of (b) Karhoo Inc.

* Delete as applicable

("the company") in accordance with the <s>*application /</s> notice of appointment of

(c) Insert name of person presenting administration application or making the appointment

(c) the directors of the company

(d) Insert date of application or appointment

dated (d) 16 November 2016

**3.** I am of the opinion that the purpose of administration is reasonably likely to be achieved.

* Delete as applicable

**4.** I <s>*have /</s> have not had any prior professional relationship with the company.

Signed _____

Dated    16/11/16 _____



Rule 2.3                                                                              Form 2.2B

# Statement of proposed administrator

| Name of Company | Company number (Delaware) |
|---|---|
| Karhoo Inc. | 5653506 <br> ~~N/A. Foreign Company~~ |

| In the High Court of Justice, Chancery Division, Companies Court | *For court use only* <br> Court case number <br> CR-2016-007640 |
|---|---|

(a) Insert name and address of proposed administrator

**1.** I (a) Paul Cooper, of David Rubin & Partners Ltd, 26-28 Bedford Row, London, WC1R 4HE

hereby certify that I am authorised under the provisions of Part XIII of the Insolvency Act 1986 to act as an insolvency practitioner.

I.P. No.: 15452

Name of Licensing Body: Institute of Chartered Accountants in England and Wales

(b) Insert name of company

**2.** I consent to act as administrator of (b) Karhoo Inc.

* Delete as applicable

("the company") in accordance with the *~~application~~ / notice of appointment of

(c) Insert name of person presenting administration application or making the appointment

(c) the directors of the company

(d) Insert date of application or appointment

dated (d)16 November 2016

**3.** I am of the opinion that the purpose of administration is reasonably likely to be achieved.

* Delete as applicable

**4.** I *~~have~~ / have not had any prior professional relationship with the company.

Signed _____ Paul C _____

Dated _____ 16/11/16 _____



# KARHOO INC.

## (the "Company")

Minutes of a meeting of the board of directors held in London on 16 November 2016 at 4.45p.m (London time).

---

Present:

Arun Nayar

Robert Imershein (by telephone)

In attendance:

Paul Cooper of David Rubin & Partners

Adam Shama of David Rubin & Partners



---

**1.     Chairman**

Arun Nayar was appointed Chairman of the meeting.

**2.     Quorum**

The Chairman noted that notice of the meeting had been given to all those Directors entitled to receive it and that a quorum was present and, accordingly, declared the meeting open.

**3.     Background and purpose**

The Chairman advised the Board that the purpose of the meeting was to consider, and (if thought fit) approve, the appointment of Paul Cooper and Paul Appleton of David Rubin & Partners as joint administrators (the **"Joint Administrators"**) of the Company.

**4.     Disclosure of Directors' interests**

Those Directors who were personally, either directly or indirectly, interested in the proposed arrangements referred to below (whether by virtue of their actual or proposed directorships and/or shareholdings in any of the companies referred to below or otherwise) declared the nature of their interests.  It was noted that, as a consequence of the Directors' declarations, they could be counted in the quorum and could vote in relation to the declared matters under the Articles.

**5.     Financial position of the Company**

5.1     The Chairman noted to the Board that the Company is loss-making and is insolvent on both a balance sheet and cash-flow basis.

*Appointment of the Joint Administrators*

5.2    The Directors considered the financial information available to them and concluded that  by reason of its liabilities, the Company cannot continue its business in its current form.

5.3    The Board noted that the Joint Administrators should be appointed to enable the Company to obtain immediate protection (by way of a moratorium on creditor action) and allow the proposed administrators to evaluate options for the best realisation of the Company's assets.

**6.    Status of the Company, centre of main interests and the consent of the proposed administrators**

6.1    The directors considered the information available to them and concluded that the Company is not currently in liquidation, and, so far as they are able to ascertain:

    (a)    in relation to the Company there is no petition for winding up which has been presented but not yet disposed of, no administration application which has not yet been disposed of, and there is no administrative receiver in office; and

    (b)    the Company has not been in administration, been the subject of a moratorium under Schedule A1 to the Insolvency Act 1986 which ended on a date when no voluntary arrangement was in force, or been the subject of a voluntary arrangement which was made during a moratorium under Schedule A1 to the Insolvency Act 1986 and which ended prematurely within the meaning of section 7B of the Insolvency Act 1986.

6.2    The Directors noted that the Company is not an insurance undertaking, a credit institution, an investment undertaking providing services involving the holding of funds or securities for third parties or a collective investment undertaking under Article 1.2 of the EC Regulation on Insolvency Proceedings 2000 (the "**EC Regulation**").

6.3    The Directors noted that the Company does not have its registered office in the United Kingdom, but, notwithstanding the presumption contained in Article 3(1) of the EC Regulation, they were satisfied that the centre of main interests of the Company is in the United Kingdom for the following reasons:

    (a)    The Group's Headquarters and the place where general supervision and management of the Company takes place is London, United Kingdom;

    (b)    The Company's place of strategic control is in the United Kingdom, with the CEO, CFO, CMO and CTO all being based in the United Kingdom;

    (c)    The Company's address for the purpose of the Securities Purchase Agreement dated as of October 11, 2016 (the "**Securities Purchase Agreement**") and associated documents, was notified to the parties to such agreements as 6th Floor, 55 Baker Street, London W1U 8EW;

    (d)    The purchasers and current holders of the Secured Convertible Term Notes issued pursuant to the Securities Purchase Agreement are based or resident in

2

various places, including the United Kingdom, Monaco and the United States, and as such the majority of the creditors of the Company by value are not based in the United States;

(e) The Group's accounting function is in the United Kingdom, with the Group CFO, Group Financial Controller, Global AP head, most of the Fraud team, the payments team (PSP), and the Group Head of financial projects, all based in the United Kingdom;

(f) The Company's human resources functions are based in the United Kingdom;

(g) The Company's IT systems were provided by Karhoo Limited, which was based in the United Kingdom;

(h) The corporate identity and branding of the Group was created in and is largely associated with the United Kingdom;

(i) The recent board meetings have not been held in any particular place, with one director being in the United Kingdom, one in the United States, and one in Europe;

(j) Negotiations with the Company's main creditors, being the holders of Convertible Securities, have however taken place from London, and as such those creditors were clearly able to ascertain the Company's place of strategic control as being in the United Kingdom; and

(k) In addition, over 90 per cent of the Group's turnover was generated in the United Kingdom.

6.4 The Chairman confirmed to the meeting Paul Cooper and Paul Appleton of David Rubin & Partners Ltd had consented to act as joint administrators of the Company.

## 7.     Creditor Position

7.1 Each of the directors confirmed that there are no entities which hold a qualifying floating charge, and is, or may be entitled, to appoint an administrator or an administrative receiver of the company.

7.2 Each of the directors confirmed that, having carried out reasonable enquiries, he was not aware of any of the following:

(a) any enforcement officer who is charged with execution or other legal process against the company;

(b) any person who has distrained against the company or its property;

(c) any supervisor of a voluntary arrangement under part I of the Insolvency Act 1986; or

(d) any winding up petition having been presented against the company.

ACTIVE 218315711v.1

**8.**   **Appointment documents**

8.1   There was produced to the meeting:

    (a)   a statement of consent to act as administrator of the Company signed by each of Paul Cooper and Paul Appleton of David Rubin & Partners; and

    (b)   a notice of appointment of administrators by company or directors, incorporating a statement pursuant to paragraph 100(2) of the Insolvency Act 1986 (the "**Notice of Appointment**");

    ((a) and (b) together, the "**Appointment Documents**").

**9.**   **Considerations and approvals**

9.1   The Directors carefully considered and discussed all of the above matters and concluded that the appointment of Paul Cooper and Paul Appleton as Administrators of the Company was in the best interests of the Company.

9.2   Having carefully considered the matters referred to, **IT WAS RESOLVED THAT**:

    (a)   the form of Appointment Documents be and is hereby approved;

    (b)   the Chairman be and is hereby authorised to make the statutory declarations contained in Notice of Appointment before an independent solicitor/commissioner for oaths;

    (c)   the Appointment Documents and a record of these resolutions be filed at Court; and

    (d)   such other steps be taken as may be required to effect the appointment Paul Cooper and Paul Appleton of David Rubin & Partners as Administrators of the Company;

    in the case of (b), (c) and (d), as soon as reasonably practicable.

**10.**   **Close**

    There being no other business the Chairman declared the meeting closed.

Signed: ........................................................   **Chairman**

ACTIVE 218315711v.1

**Chapter 15 Petition**
**Karhoo Inc. (in administration)**

**Item 8. Lists Pursuant to Bankruptcy Rule 1007(a)(4)(B)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------- x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 15 |
|  | : |  |
| KARHOO INC. (in administration), *et al.*[1] | : | Case No. 16-_____ (___) |
|  | : |  |
| Debtors in a Foreign Proceeding. | : | (Joint administration pending) |
|  | : |  |

---------------------------------------------------------------- x

## <u>CONSOLIDATED LIST PURSUANT TO BANKRUPTCY RULE 1007(a)(4)(B)</u>

Paul Cooper, in his capacity as authorized foreign representative (the "<u>Foreign Representative</u>") for Karhoo Inc., Karhoo USA Inc., Karhoo Limited, and Karhoo Technologies Limited (collectively, the "<u>Debtors</u>") in a foreign proceeding (the "<u>UK Proceedings</u>") under English law pursuant to the Insolvency Act 1986, hereby submits this list on behalf of the Debtors in compliance with the requirements of rule 1007(a)(4)(B) of the Federal Rules of Bankruptcy Procedure.

---

[1] The chapter 15 debtors incorporated in England and Wales (collectively, the "<u>UK Debtors</u>"), along with the English Company Number of each UK Debtor, are: Karhoo Limited (in administration) (09318091) and Karhoo Technologies Limited (in administration) (09864120). The chapter 15 debtors incorporated in the United States (collectively, the "<u>US Debtors</u>"), along with the last four digits of each US Debtor's federal tax identification number, are: Karhoo Inc. (in administration) (2445) and Karhoo USA Inc. (in administration) (3852). The UK Debtors and the US Debtors are referred to herein, collectively, as the "<u>Debtors</u>." The mailing address of each of the Debtors (and registered office of each of the UK Debtors) is 26-28 Bedford Row, Holborn, London, WC1R 4HE, United Kingdom.

1. __All Administrators of the Debtors in Foreign Proceedings__

The Foreign Representative and Paul Appleton are the only authorized foreign

representatives in the UK Proceedings.  The Foreign Representative believes that, other than the

UK Proceedings, there are no foreign proceedings pending with respect to any of the Debtors.

The Foreign Representative's address is:

26-28 Bedford Row
Holborn, London, WC1R4HE
United Kingdom

2. __All Parties to Litigation Pending in the United States__

| Party | Service Address |
| --- | --- |
| ModSquad, Inc. | 1300 S Street<br>Sacramento, CA 95811<br><br>-and-<br><br>Reardon Anderson, LLC<br>52 Duane Street, 7th Floor<br>New York, New York 10007<br>Attn: Thomas M. Reardon III, Esq. |

3. __Entities Against Whom Provisional Relief Is Sought__

Attached as Schedule 1 hereto, the Foreign Representative has included a list of the

names and addresses of substantially all parties against whom provisional relief is sought.

**<u>Schedule 1</u>**

**Provisional Relief Parties**

**Provisional Relief Parties**

| Non-Employee Creditors | |
|---|---|
| Creditor Name | Service Mailing Address or Email Address |
| Abbey Car W6 | 229 King Street, London, W6 9JT |
| Amazon Web Services, Inc. | PO BOX 84023, Seattle, 98124 |
| Amex | 200 Vesey Street, New York, NY, 10285 |
| AplusVoIP LLC | 1128 Stratford Avenue, Suite 101, Stratford, NY 06615, USA |
| Ashfords LLP | 1 New Fetter Lane, London, EC4A 1AN |
| Ashley Bolser Agency Ltd | Marshall Court, Marshall Street, Leeds, LS11 9YP |
| Autocab International | Oakfield Rd, Cheadle, SK8 3GX |
| B&H Photo-Video | 420 9th Ave, New York, NY 10001, USA |
| BG Mobile Apps Pty Ltd | SANTA MARINA AVE 6, 2024 WAVERLEY, Australia |
| Black Car News | 714 Crestbrook Ave , Cherry Hill, NJ 08003, USA |
| Bobit Business Media | 3520 Challenger Street, Torrance, CA 90503 |
| Bookem Danno Productions Inc | 510 E 80th St Apt 1a, New York, NY 10075-0718, United States |
| CDW Direct | 75 Tri-State International, Lincolnshire, IL 60069, United States |
| Chauffeur Driven Inc. | Corporate Offices 1002 Lincoln Drive West, Suite B Marlton, NJ 08053 |
| Cordic Ltd | Progress House, Rowles Way, Swavesey, Cambridge, CB24 4UG |
| Corporate Coffee Systems | 745 Summa Avenue, Westbury, NY 11590, USA |
| Cresta Cars Machester Ltd | 1 Knowsley St, Manchester, M8 8QN |
| CT Telecommunications Services LLC | 1128 Stratford Ave , Stratford, CT 06615, USA |
| Curb | Alexandria, VA 22303, United States |
| Datadog Inc | 620 8th Ave, 45th Floor, New York, NY 10018, USA |
| DLA Piper UK LLP | 3 Noble St, London, EC2V 7EE |
| EE | Hatfield Business Park, Hatfield, AL10, 9BW GBR |
| Equipamientos GPS Auriga, S.L. | C/Tomás Bretón, 7, Madrid 28045, Spain |
| eShares Inc | 195 Page Mill Rd #101 , Palo Alto, CA 94306, USA |
| Esubstance Ltd | 1st Floor, 141-143 Shoreditch High Street, London, E1 6JE |
| eTaxiUSA LLC | 615 South Dupont Highway, DE 19901, USA |
| Executive Travel Exchange Ltd | 3016 AVENUE L, SUITE 101, BROOKLYN, NY 11210, USA |
| Fasttrak Technologies LLC | 1550 E Thunderbird Rd, Phoenix, AZ 85022 |
| Fresh Direct | 23-30 Borden Avenue, Long Island City, NY 11101 |
| Goldfarb Seligman & Co. | Electra Tower , 98 Yigal Alon Street, Tel Aviv, Tel Aviv District, Israel |
| Goldline Car Services Ltd | Goldline Car Services, 22 Church Lane, Leytonstone, London, E11 1HG |
| iDeals Solutions Group Limited | Albert Buildings, 49 Queen Victoria Street, London, EC4N 4SA |
| Ingenium | 37 W 37th St, New York, NY 10018 |
| Innovo Staffing LLC | 1345 6th Ave, New York, NY 10105, USA |
| IQ Taxi | 22-77 Steinway Street, Queens, NY 11105, USA |
| IQ Taxi Inc | Steinway Street Queens, NY 11105, USA |
| Jeffrey Rosenberg Photography | 89 5th Ave., New York, NY 10003, USA |
| Joan L Greenberg PLLC | 60 E 42nd St Ste 4600, New York, NY 10165-0006 |
| Kabbee | 1 The Broadway, Tottenham, London, N8 8DU |
| Kaptyn LLC | 6320 WEST CHEYENNE AVE, STE 110, LAS VEGAS, NV 89108, USA |
| KPMG LLP | 15 Canada Square, Canary Wharf, London, E14 5GL |
| KPMG LLP | 15 Canada Square, Canary Wharf, London, E14 5GL |
| Limosys LLC | 550 Sylvan Ave, Englewood CLiffs, NJ 07632 |
| Lisa Kay Graphic Design LLC | 315 East 21St Street, New York, New York, 10010 |
| Marli Anderson | 397 Railway St, Vancouver, BC V6A 1A4 |
| Minicab Branding Ltd | 157 High Street, Hornchurch, Essex, RM11 3YD |
| Mission Media | 32 Shelton St, London, WC2H 9JE |
| ModSquad Inc | 25 Washington Street, Brooklyn, NY 11201, United States |

| | |
|---|---|
| | 1300 S Street, Sacramento, CA 95811 |
| | C/O Reardon Anderson, LLC, 52 Duane Street, 7th Floor, New York, NY 10007, Attn: Thomas M. Reardon III, Esq. |
| Monster Worldwide Limited | Chancery House, 53-64 Chancery Lane, London, WC2A 1QS |
| Morgan, Lewis & Bockius LLP | Condor House, 5-10 St. Paul's Churchyard, London, EC4M 8AL |
| Muh Tay Zik Hof Fer | 220 Sansome St STE 1500, San Francisco, CA 94104, United States |
| Network Cars Tottenham | 435 High Road Tottenham, Greater London, N17 6QH |
| Nexmo | Idt House, 38-44 Featherstone St, London, EC1Y 8RN |
| Opus Recruitment Solutions | 125 Finsbury Pavement, Moorgate, London, EC2A 1NQ |
| Opus Recruitment Solutions | 230 Park Avenue, 10th Floor, New York, 10169 |
| Pamela Clinkard | 110 Waverly Place, Apartment 4b, New York 10014, USA |
| PerGo Rides | hello@pergorides.com |
| Pilot Fiber NY LLC | 305 Broadway, New York, NY 10007, USA |
| Postdot Technologies Inc | 2881/B, 14th A Main, HAL 2nd Stage, Indiranagar, Bengaluru, 560008, India |
| Promo Shop, Inc | 5420 McConnell Ave, Los Angeles, CA 90066, USA |
| Quality Building Services Corp | 801 2nd Ave, New York, NY 10017, USA |
| Ravelin Technology Limited | 48 Kingsway Pl, London, EC1R 0LU |
| Regus Management Group LLC | 15305, Dallas Parkway, # 400 |
| Ricardy Rico Bruno | 7911 EAST DR, NORTH BAY VILLAGE, FL 33141-3317 |
| Road Runners Minicabs Limited | 67 Westow Street, London, SE19 3RW |
| Russell Marketing Research Inc | 1 Meadowlands Plaza, Suite 1001, East Rutherford, NJ 07073, USA |
| Russelll Marketing Research Inc | Metropolitan Center, 1 Meadowlands Plaza # 1001, East Rutherford, NJ 07073, USA |
| Shanker Law Firm, P.C. | 44 Wall Street, 12th Floor, New York, NY 10005, United States |
| Silicon Valley Bank | 3003 Tasman Dr., Santa Clara, CA 95054 |
| Sinch AB | 180 Sansome Street, San Francisco, California, 94104, United States |
| Slack Technologies Inc | 155 5th Street, San Francisco, CA 94103, USA |
| Sprout Social Inc | 131 S. Dearborn St., Ste. 1000, Chicago, IL 60603, USA |
| St George's Society of New York | 216 E 45th St #901, New York, NY 10017, USA |
| Stitch this print that | 1921 Bellmore Ave, Bellmore, NY 11710, USA |
| Success Express Inc | 7 Vivian Avenue, London, NW4 3UT |
| TFI Resources | 1616 S Voss Rd #700, Houston, TX 77057, USA |
| The Shanker Law Firm | 44 Wall Street, 12th Floor, New York, NY 10005 |
| ThreatMatrix Inc | 5 Penn Plaza, 23rd Floor, New York, NY 10001, USA |
| Time Warner Cable, Inc. | One Time Warner Center, New York, NY 10019-8016, USA |
| Together for Safer Roads | info@togetherforsaferroads.org Secretary, c/o JPA Health Communications, 1420 K Street, NW, Suite 1050, Washington, D.C. 20005 |
| Union Cars | 223 Wilmslow Road, Manchester, M14 5AG |
| V Corp Services | 25 Robert Pitt Dr #204, Monsey, NY 10952, USA |
| van Cutsem Wittamer Marnef & Partners | Louizalaan 235, 1050 Brussels, Belgium |
| VCCP Group LLP | PO BOX 70693, 62 Buckingham Gate, London, SW1P 9ZP |
| VCCP Media | Greencoat House, Francis St, Westminster, London SW1P 1DH |
| W.B.Mason CO. INC | 1010 West Chestnut Street, Brockton, MA 02301 |
| WilmerHale | 3139 Research Blvd., Attn:  Cash Receipts, Dayton, OH 45420, United States |
| Windels Marx Lane & Mittendorf LLP | 156 West 56th Street, New York, NY 10019, United States |
| Windels Marx Lane & Mittendorf LLP | 156 W 56th St #23, New York, NY 10019, USA |
| Zendesk Inc | 1019 Market St, San Francisco, CA 94103, United States |

| Dispatch and Supplier Contract Counterparties | |
|---|---|
| **Counterparty Name** | **Service Email Address[1]** |
| 001 Taxi Ltd | 0***s@hotmail.com |
| 1-2-1 Cars Tipton | o***e@gmail.com |
| 185 Malta Car Service Llc | 1***e@gmail.com |
| 1A Cabs | i***o@1acabs-taxi.co.uk |
| 2020 Car Service Inc | 2***c@gmail.com |
| 24 Hours Crayford Cars | 2***s@crayford-cars.co.uk |
| 247 Cars (Willenhall) Ltd | s***i@247-247.net |
| 24-7 Cars Bedford Ltd | e***s@247carsbedford.co.uk |
| 247 Cars Bradford | r***d@gmail.com |
| 24-7 Limousines Ltd. | t***k@24-7vegas.com |
| 247 Radio Cars Solihull | I***o@247radiocars.co.uk |
| 247 Transport Solutions LTD | s***h@247.uk.com |
| 24Hr Central Car Hire Ltd | b***e@centralminicabs.com |
| 24x7 (Fleet Services) Ltd | a***y@24x7ltd.co.uk |
| 255 Taxis Limited | i***o@lichfieldtaxisltd.co.uk |
| 3210 Webster Av Prestige C/S | p***e@msn.com |
| 34 Cars Ltd | y***5@gmail.com |
| 360 Houston Transportation Inc | t***k@yahoo.com |
| 4 U Limousine | r***n@4-ulimo.com |
| 53 Taxis | a***6@aol.com |
| 57 Taxis | t***7@live.com |
| 7000 Cars Ltd | 7***s@gmail.com |
| 75 Taxis | r***q@75taxis.com |
| 811 Transit Corp | 8***t@gmail.com |
| 844 Limo Car | j***n@limocarus.com |
| A & J Car & Travel Service Ltd | i***o@redbridgeradiocars.com |
| A & S Limousine Service Corp | c***z@anslimocorp.com |
| A 1 Private Hire Ltd | f***r@a1carslondon.co.uk |
| A Advance, LLC | t***y@aadvancelimo.com |
| A Ambassador Limousine & Transportation | M***e@aambassador.com |
| A Cab, Series LLC | c***i@yahoo.com |
| A Limousine Connection, Inc. | m***r@xmission.com |
| A Service Cab Company, Inc. | b***n@gmail.com |
| A&B Cabs Ltd | i***o@abtaxisleicester.co.uk |
| A.P.T. Limousine Service | w***n@mindspring.com |
| A-1 Airport Limousine Service, Inc. | j***r@a1limousine.com |
| A1 Cars (Reading) Ltd | s***s@capitalcarsreading.co.uk |
| A1 Cars Heathrow Ltd | a***a@hotmail.com |
| A1 Highfields Associates Ltd | h***s@gmail.com |
| A1 Sandwell | i***o@a1sandwell.co.uk |
| A1A Airport and Limousine Service | r***e@a1alimo.com |
| A2B Cabs Ltd | s***n@a2b-cabs.com |
| AAA | j***n@aaataxis.com |
| AAA Worldwide Transportation | s***d@aaaworldwidetrans.com |
| Aadvanced Limousines | k***n@317limousines.com |
| ABA Luxury Car Inc. (Highland International) | a***l@highlandinternational.net |

---

[1] In an attempt to protect the data of these counterparties (none of whom have yet appeared in these Chapter 15 cases), their email addresses are partially masked.

| | |
|---|---|
| Abba Cars (London) | I***o@abbacarslondon.co.uk |
| Abba Dart Ltd | q***s@abbadart.co.uk |
| Abbey Car Chauffeurs Ltd | a***6@hotmail.co.uk |
| Abbey Car Hire (UK) Ltd | j***o@abbeycarsgroup.co.uk |
| Abbey Cars Leeds | i***o@abbeycarsleeds.co.uk |
| Abbey Taxis (Newtonabbey) | s***n@baronesolutions.co.uk |
| ABC & Checker Cab | j***n@abccabco.net |
| ABC Airport & Limousine Service, Inc. | g***o@abcairportservice.com |
| ABC Danoto Ltd | a***r@hotmail.co.uk |
| ABC Limo Service | s***r@abclimoservices.com |
| Abe's Limousine | z***a@abeslimo.com |
| Abe's Limousine Service LLC | i***o@abeslimoservice.com |
| ABM Taxis & Minibuses | k***3@googlemail.com |
| AC (Crawley) Ltd | r***f@alpha-cars.com |
| Academy Mini Cabs Ltd | a***d@yahoo.co.uk |
| Accent/Johnston Limousine, Inc. | j***h@ajlinternational.com |
| Access Transportation LLC | i***c@accesstransportation.com |
| Accredited Limousine Service | d***g@accreditedlimo.com |
| Ace Cars Crawley | j***n@acecarscrawley.co.uk |
| Ace Cars London Ltd | i***o@acecarslondonltd.com |
| Ace of Mansfield Ltd | r***k@ace-abc.co.uk |
| Ace Taxi | d***o@acetaxi.com |
| Ace Taxis (Stoke-On-Trent) | a***e@outlook.com |
| Ace Taxis Wakefield Ltd | m***d@acecars.biz |
| Action Worldwide | i***o@actionlimousines.com |
| ACX Express Ltd | a***n@acxexpress.com |
| Adams Radio Cars (UK) Ltd | i***o@adamsradiocars.co.uk |
| Adison Cars Ltd | a***r@mail.com |
| Admire LLP LLC | c***s@admirelimo.com |
| Aemia UK Ltd | c***t@legendchauffeurs.com |
| Aero Executive Midlands Ltd | n***s@aerotaxisltd.co.uk |
| AG Cars Ltd | w***n@hotmail.co.uk |
| Ahsan Inc. | m***e@gmail.com |
| Air Express Cars (Central Express Cars) | a***s@hotmail.co.uk |
| Airport Executive Ltd | s***y@airportexecutive.com |
| Airport Lynx (Cambridge Airport Cars Ltd) | s***l@airportlynx.co.uk |
| Airport Shuttle Italy | b***g@airportshuttleitaly.it |
| Airports Link Ltd | t***i@airportslink.co.uk |
| Airportwings | i***o@airportwings.co.uk |
| Akropolis | a***i@hotmail.gr |
| Alans Car Service | s***n@hellocab.co.uk |
| Albatross Cars | i***o@albatrosscars.com |
| Albucoop | a***p@gmail.com |
| Alcobendas Radiotaxi | s***a@rtaxialcobendas.es |
| Alextrend Ltd | i***o@elitecarservice.com |
| Alfa Cars UK Ltd | f***d@live.com |
| AlgarveT | d***o@algarvet.com |
| All Access Transportation Group Inc | a***c@yahoo.com |
| All In One Transportation Inc. | l***a@allinonetransportation.com |
| All Night Cars Ltd | n***o@btinternet.com |
| All Resort Group, Inc. | m***s@allresortgroup.com |
| Alliance Limousine, Inc. | o***e@alliancelimony.com |
| Allo Taxi | r***d@dsynergie.fr |

| | |
|---|---|
| ALLO TAXI SAS | y***l@lestaxisbleus.com |
| AllStar Worldwide Chauffeured Services | r***p@allstarvip.com |
| Alltown Limo Corp | a***o@hotmail.com |
| Alpha Cars | j***y@alpha-taxi.co.uk |
| Alpha Taxi | L***s@alphataxis.fr |
| Alpha25 Cars and Minibuses Ltd | A***s@gmail.com |
| Alpine Cars | a***0@yahoo.co.uk |
| Ambassador Cars and Courier Service | a***s@hotmail.com |
| Ambassadors Limo, LLC | a***e@gmail.com |
| Amber Cars Northampton | m***s@hotmail.com |
| Amber Heath Cars Ltd | c***r@ambers.co.uk |
| American Base No.1 | j***7@aol.com |
| American Cab/Pomona Yellow Cab | g***g@rykal.net |
| American Coach Limousine | a***r@americancoachlimousine.com |
| American Executive Sedan Service, Inc. | o***s@airportcoach.com |
| American Executive Transportation | i***o@mylaxlimo.com |
| American Limousine - CA | r***n@gmail.com |
| American Taxi Dispatch, Inc. | j***l@aol.com |
| An Cars | i***o@clickandrides.com |
| Angel City Cars Ltd | i***o@angelcitycars.co.uk |
| Angel Limousines, LLC. - DBA - Cars.limo | a***l@cars.limo |
| Angels Limo Service | a***o@gmail.com |
| Apex Car & Limo Svce Inc | a***x@apexlimo.com |
| Apex International Transportation | b***s@apexlimola.com |
| Apex Transportation Service | k***e@1800fly1800.com |
| Apollo Limousine Service | r***s@apollolimo.com |
| Apollo Private Hire Ltd | t***h@taxis-maidstone.co.uk |
| Apple Central Taxis | a***6@gmail.com |
| Apple Minicabs Ltd | s***5@yahoo.com |
| Argyle Park | j***e@argyletaxis.com |
| Arnos Grove Station Cars | i***o@britishcarways.com |
| Around The Clock Transportation, LLC | a***o@sbcglobal.net |
| Arrow Cars - East Midlands | d***l@arrowprivatehire.co.uk |
| Arrow Cars - Manchester | p***l@arrowprivatehire.co.uk |
| Arrowfleet Ltd | i***o@arrowfleet.com |
| Asaptech Ltd | j***0@hotmail.com |
| Ashley David Transfers Ltd | d***d@adt-taxis.co.uk |
| A-tax de Vries | M***s@ataxdevries.nl |
| Athenian Limo Inc | s***s@athenacarservice.com |
| Atlantic Car Service Corp. | h***e@yahoo.com |
| Atlantic Limousines, Inc. | h***s@atlanticlimo-ga.com |
| Atlas Cars Birmingham Ltd | a***k@yahoo.co.uk |
| Austin Cab Company | o***e@austincab.com |
| Avalon Cabs Ltd | a***e@gmail.com |
| Avalon Transportation, LLC | j***f@avalontrans.com |
| Avanti Transportation | e***l@avantilimos.com |
| Aviana Group Transportation | r***e@avianatrans.com |
| Aylestone Taxi Ltd | i***o@aylestone-taxis.co.uk |
| Azuay Corporation | r***a@icloud.com |
| B Q N C/S Corp | b***0@aol.com |
| Bargain Private Hire | m***s@aol.com |
| Barkers of Croydon Ltd | b***n@gmail.com |
| Barna Taxi | b***5@hotmail.com |

| | |
|---|---|
| Barnes Car Hire Ltd | t***y@mccarthy.gb.com |
| Baron T, Ltd. | a***l@hotmail.com |
| Baronas Luxury Inc. | n***e@yahoo.com |
| Basildon Taxis Ltd | g***d@abtaxis.co.uk |
| Bassett International Corporation | i***o@bassettlimousine.com |
| Bay Area Taxi Service, Inc. | j***2@batstaxi.com |
| BBZ Limousine & Livery Service, Inc. | j***n@bbzlimo.com |
| BCL Network LLC | e***e@businessclasslimo.com |
| Bearwood & Blue Sky Cars | s***a@hotmail.co.uk |
| Beaufort Cars | b***s@btconnect.com |
| Bed Star Drivers Assoc Inc | b***e@gmail.com |
| Berkeley Executive Travel Ltd | b***l@gmail.com |
| Best Chauffeured Worldwide | r***t@best-vip.com |
| Best Executive Sedan Service | b***l@aol.com |
| Bestax B.V. | e***n@besseling.com |
| Bhullar Corp | g***e@angellimo.com |
| Big Apple Car Inc | d***a@bigapplecar.com |
| Big East Multi Group Corp. | p***e@gmail.com |
| Big Q Car Svc. Inc. (not signed) | b***e@yahoo.com |
| Black & White Transportation | j***r@bwtransportation.com |
| Blackheath Cars (Rowley Regis) | m***n@hotmail.co.uk |
| Blacklane | t***k@blacklane.com |
| Blacklane GmbH - UK | t***k@blacklane.com |
| B-LineXpress | n***e@aspenvaillimo.com |
| Blue & White Service Corporation | w***l@blueandwhitetaxi.com |
| Blue and White Car Services Ltd | a***n@bwminicabs.co.uk |
| Blue Bird Taxi Corp | m***l@gmail.com |
| Blueline & Marton Cars (North East Cars Ltd) | a***s@bluelinemarton.co.uk |
| Blueline Leeds Cars | b***s@gmail.com |
| Blueline Taxis | i***s@btconnect.com |
| Boca Raton Transportation, Inc. | r***d@bocatrans.com |
| Boro Taxis | c***e@borotaxis.co.uk |
| Boston Car Service | b***t@bostoncar.com |
| Boston Chauffeur, Inc. | m***k@bostonchauffeur.com |
| Brighton & Hove Streamline | z***n@streamlinetaxis.org |
| Britannia Radio Cars Merseyside Ltd | j***n@britaniataxis.co.uk |
| Brookfleet Cars Ltd | r***e@brookfleetcars.co.uk |
| Brooklyn Radio Dispatcher Inc | o***e@brooklyncab.com |
| Brunel | a***s@brunel.com |
| Brunel Abba Taxis | b***i@gmail.com |
| C & A Black Car Corp. | p***e@msn.com |
| C&H Taxi | j***y@chtaxi.com |
| cab:app | d***k@cabapp.net |
| Cab4One Ltd | j***n@greenaircars.com |
| Cabco Slough Ltd | c***h@gmail.com |
| Cabot Limo NY Corp. | M***n@cabotlimony.com |
| Call a Car (Tameside) Ltd | c***r@msn.com |
| Call Cars Bristol Ltd | t***i@hotmail.com |
| Capehill Tiger Cars Ltd | c***r@hotmail.com |
| Capital City Limousine - TX | t***m@cclaustin.com |
| Car 2000 (Heywood) LLP | s***k@gmail.com |
| Car 24 Transportation, Inc | b***e@gmail.com |
| Car Line Transportation Corp. | l***e@carlinelimo.com |

| | |
|---|---|
| Caran Minicab Ltd | s***p@gmail.com |
| CarASAP | j***y@carasap.be |
| Cargil Cars | c***s@gmail.com |
| Carlton Cars | i***o@carltoncars.net |
| Carolina Limousine | j***e@carolinalimo.net |
| Cascade Car Service Ltd | a***l@cctaxislondon.co.uk |
| Castle Associates WM Ltd | c***s@ymail.com |
| Castle Executive Cars Ltd | i***o@castlecarswindsor.com |
| Central | c***g@morleycentral.co.uk |
| Central Cars Nottingham Ltd | c***s@aol.com |
| Central City Cars Ltd | I***o@575757.cab |
| Central Radio Cars | m***k@centralradiocars.com |
| CHAIRMAN COACH LUXURY TRANSPORTATION SERVICES INC. | v***z@chairmancoachny.com |
| Champion Car & Limo Svc. Inc. | c***0@aol.com |
| Charge and Ride Inc. | s***d@chargeandride.com |
| Charlton Car Ltd | n***m@charltoncars.com |
| Chase Cars & Couriers Ltd | z***e@glh.co.uk |
| Chauffeur Green Ltd | l***a@chauffeurgreen.com |
| Chauffeured Executive Transportation (CET) | b***o@cettoday.com |
| Cheam Station Cars Ltd | b***s@cheam-cars.co.uk |
| Cheetah Cars | b***s@cheetahminicabs.co.uk |
| Chepstow Cars Ltd | c***d@gmail.com |
| Chequers | j***s@chequerstransport.co.uk |
| Chequers Car Hire Ltd | j***r@sky.com |
| Chicago Limo Net | l***o@yahoo.com |
| Chicago Limos Inn | e***l@limosinn.com |
| Chicago Private Car Service, Inc. | m***k@chicagoprivatecars.com |
| Chicago's Transportation Group | t***y@chicagostransportationgroup.com |
| Choice Yellow Cars | s***d@yahoo.com |
| Chow Taxis | i***o@chowtaxis.co.uk |
| Chris Limo U.S.A, Inc. | e***e@chrislimousa.com |
| City Cabs & South Coast Taxis | a***n@205205.com |
| City Cabs, Buses & Coaches Ltd | c***0@hotmail.co.uk |
| City Service Taxi | c***d@cityservicetaxi.com |
| City Transportation | e***i@gmail.com |
| Citybird | t***n@city-bird.com |
| CityCar Services of NJ, LLC | a***y@toclimo.com |
| Ciudad Del Taxi | j***s@ciudaddeltaxi.es |
| Civic Cars Ltd | f***l@mabway.com |
| CJ Limousine LLC | r***s@cj-limo.com |
| Claremont Executive Chauffeur Services Ltd | a***w@claremontexecutive.co.uk |
| Clear Choice Limousine Incorporated | i***o@limoinchicagoland.com |
| Clock Cars Ltd | s***i@clockcars.co.uk |
| Club cars Bristol Ltd | i***o@clubcarsbristol.com |
| Club Taxis (UK) Ltd | s***e@club-taxis.com |
| Club/Radio Cars (Manchester) Ltd | p***r@clubcarsmanchester.com |
| Coachman Luxury Transport | s***t@coachmanlimo.com |
| Coastal Breeze Limousine | i***o@gmail.com |
| Coastal Car Worldwide | s***r@coastalcar.com |
| Colonial Transportation | g***m@aol.com |
| Comfort Transport (UK) Ltd | c***t@btconnect.com |
| Commercial Cars and Couriers Ltd | i***m@commercialcars.co.uk |

| | |
|---|---|
| Computer Cab PLC | S***h@cityfleet.co.uk |
| Concord Limousine 1, Llc | g***l@concordlimo.com |
| Confidential Holdings, LLC | g***y@strictlyconfidentialservice.com |
| Connect Cars UK Limited | c***6@hotmail.co.uk |
| Continental Air Transport | r***n@airportexpress.com |
| Cooper Taxis | g***s@btconnect.com |
| Corkys Cars Midlands Ltd | b***s@corkyscars.co.uk |
| Corpcar Services Houston LTD | k***a@citycarservices.com |
| Corporate Car Worldwide Incorporated | s***n@corporatecarworldwide.com |
| Corporate Transportation Group | e***n@nyc2way.com |
| County Cars (2003) Ltd | c***3@hotmail.com |
| County Cars Nottingham | l***7@icloud.com |
| County Trip Service, LLC | d***g@accreditedlimo.com |
| Cresta Cars Manchester Ltd | j***s@crestacars.co.uk |
| Crown Cars & Limousines | a***e@ccllimo.com |
| Crown Limousine | l***a@crownlimousinesvc.com |
| Crown Limousine L.A. | a***n@crownlimola.com |
| Crown Taxis | c***s@btconnect.com |
| Crystal Private Hire Cars Ltd | m***d@hotmail.com |
| CT Riders Corp | c***s@aol.com |
| CYC Holdings Inc | o***e@cyctransport.com |
| Cynthia's Manhattan Limousine, Inc. | c***a@cynthiaslimo.com |
| D.G. Private Hire Ltd | a***d@dgcars.co.uk |
| D.T.S. Worldwide, Inc. | d***e@deluxetransportation.com |
| DAG Network Transportation, Corp. | u***y@universallimo.net |
| DAT Radio Disp Inc | d***d@optonline.net |
| Datacars | l***n@datacars.com |
| De Hofstad Taxi Centrale | d***l@hofstadtax.nl |
| Delftse Taxicentrale Deltax B.V. | p***m@dtdeltax.nl |
| Dell Cars Ltd | i***o@dellcars.co.uk |
| Dial 7 Car & Limousine Service Inc. | e***n@dial7.com |
| Dial a Car (Safe & Sound Express Ltd) | f***a@dialacarlondon.com |
| Dial Car Inc. | a***s@dialcar.com |
| Diamond Cars | d***1@hotmail.com |
| Diamond Cars (Telford) | I***o@diamondcars.co.uk |
| Dignitary Services, LLC | i***o@dignitaryservices.com |
| Direct Car & Limo Service Inc. | i***o@directcarny.com |
| Discount Limousines | d***e@gmail.com |
| DLC Limousine Service, Inc. | m***n@lswlimo.com |
| DLS Transportation | i***o@dlslifestyle.com |
| Dunedin Taxis Ltd | a***n@icloud.com |
| DV Luxury Transportation Corporation | d***y@dvluxury.net |
| Dynamic Cars & Couriers Ltd | d***k@gmail.com |
| Eagle Car Service | e***e@gmail.com |
| Eagle Car Service Ltd | w***i@gmail.com |
| Earth Limousines, LLC | l***u@earthlimos.com |
| East African Community Center Ltd | i***o@adventsprivatehire.co.uk |
| East Coast Taxi Service | e***i@live.com |
| East Coast Worldwide Limousine | s***y@eastcoastlimousine.com |
| EastCoast Taxis T/A Foxhunters Taxis Ltd | p***l@eastcoasttaxis.com |
| Eastern Luxury, Inc. | m***n@easterncarservice.com |
| EasyGo Private Car Hire Ltd | i***o@minicabexpress.com |
| EC Private Hire Ltd | k***n@europrivatehire.com |

| | |
|---|---|
| Eckford Lite Car & Limo Inc. | l***e@gmail.com |
| EcoBlue Transport Solutions Ltd | i***o@knightsminicabs.com |
| eConnect Cars Ltd | k***s@econnectcars.com |
| EcoTaCo | t***z@ecota.co |
| Edinburgh City Private Hire (ECPH) | K***n@ecph.co.uk |
| Edwards (1966) Ltd | p***8@gmail.com |
| El Barrio's Car Service LLC | b***e@gmail.com |
| Elite Limo Plus Inc | s***y@eliteny.com |
| Elton Bullitt Ltd | i***o@eltonbullitt.co.uk |
| Embassy Cars | i***0@yahoo.com |
| Embassy Direct | b***s@embassydirect.co.uk |
| Empire Global Transportation Service, Inc. | i***o@limoempire.com |
| Enfield Station Cars | i***o@enfieldcars.com |
| Enoch Limousine Services | c***o@enochlimo.com |
| Enotita | e***8@gmail.com |
| Enova Transportation Network | b***o@enovalimo.com |
| Epic Limo | m***n@epiclimoinc.com |
| Epsom & Ewell Cars Ltd | j***n@clocktowercarsuk.com |
| Esskay Enterprise Ltd | e***s@gmail.com |
| Euro Cars and Couriers (London) Ltd | i***o@eurocarsandcouriers.com |
| Eurotaxis | w***m@eurotaxis.com |
| Euston Station Cars | i***o@es-cars.co.uk |
| Eveready Transportation | i***o@evereadytransportation.com |
| EVTEC Corporation | r***v@vipglobal.us |
| Excel Private Hire Ltd | e***e@btconnect.com |
| Excel Transportation, Inc. | r***h@excel-worldwide.com |
| Excellent Car & Limo Service, Inc. | e***3@gmail.com |
| Exclusive Car Hire | e***e@gmail.com |
| Executive Car Service (ECS) | j***e@ecslimo.com |
| Executive Charge Inc. | m***y@executivecharge.com |
| Executive Limousine - CA | r***s@byolimo.com |
| Executive Private Hire (EPH) Ltd | i***o@cabs4u.org |
| Executive Ride Sedan and Limousine Service, Inc | m***e@executiveride.com |
| Executive Town Car and Limousine | l***c@verizon.net |
| Explorer Luxury Corp. | e***x@gmail.com |
| Express Car Service | i***o@expresscarservice.co.uk |
| Express Cars (London) Ltd | k***n@docklandsexpress.com |
| Express III Management Corp. | r***k@seasonstaxi.com |
| Express Ways Ltd | o***e@expressways.co.uk |
| Fairway & Kenwood Car Service Ltd | t***r@fairwaykenwood.co.uk |
| Falcon Radio Cars Ltd | m***d@minicab4u.co.uk |
| Fastline Cars Ltd | n***s@hotmail.co.uk |
| FCLS Car & Limo Service | f***o@gmail.com |
| FEC Private Hire Ltd | j***s@fyldeexecutivecars.co.uk |
| Finch Transportation LLC | d***e@sunshineshuttle.com |
| First Corporate Sedans, Inc. | e***y@fcsny.com |
| Five Star Cars | f***s@hotmail.co.uk |
| Five Star Taxis & Minibuses | f***y@outlook.com |
| Five Star Taxis (Newcastle) Ltd | f***s@btconnect.com |
| FlagLimo, Inc. | b***b@flaglimo.com |
| Flash Limousine & Bus | k***n@flashlimo.com |
| Fleet Group Ltd | k***r@live.co.uk |
| Fleet Radio Dispatch | t***y@minutemenlimo.com |

| | |
|---|---|
| Fleetline Taxis Weymouth Ltd | f***s@hotmail.co.uk |
| Flitways | p***s@flitways.com |
| Flyte Tyme | t***r@flytetymelimo.com |
| Fone a Car Rugby Ltd | i***o@foneacar-rugby.co.uk |
| Fono Taxi | i***o@fonotaxi.net |
| Forest Cars | f***s@hotmail.co.uk |
| Fort Lauderdale Transportation, Inc. | m***n@usatrans.com |
| Fosse Cars | i***o@localtaxisleicester.co.uk |
| Friendly Ride Inc | A***y@friendlyridelimo.com |
| Galaxy Coach Inc | d***d@gogalaxycoach.com |
| Galaxy Top Rank Sutton Choice (Gtsc) | i***o@galaxyandsuttoncars.co.uk |
| Galpin's Services Ltd | j***s@galpinscars.com |
| Galveston Limousine | f***n@galvestonlimo.com |
| Garden State A-1 Car and Limousine Service, Inc. | l***i@gsa1limo.com |
| Gasolinera Inc. | r***h@apollotransportation.com |
| Glasgow Taxis | s***f@glasgowtaxis.com |
| Glendale Transportation Inc | j***r@sunnylimo.com |
| Global One | j***n@globalinstalls.co.uk |
| Globax LLC | c***s@globaxlimousine.com |
| Go Airport Shuttle & Executive Car Service | i***o@go-airportshuttle.com |
| Go Car Corp. | s***t@gmail.com |
| Go Carz (Shropshire) | s***e@gocarz.co.uk |
| Go Green Taxis Ltd | m***n@gogreentaxisltd.co.uk |
| Gold Lincoln Service | l***o@yahoo.com |
| Gold Line Car Services Ltd | b***l@goldlinecars.co.uk |
| Goldline Cabs Associates Ltd | g***r@gmail.com |
| Goldline Taxis Ltd | k***n@goldlinetaxis.co.uk |
| Goodwins Private Hire Ltd | e***s@olympicprivatehire.com |
| Grand Limo & Car Service Inc. | t***2@gmail.com |
| Greater London Hire Ltd | Z***e@glh.co.uk |
| Green City Minicab Ltd | g***d@yahoo.co.uk |
| Green Light Limousine Service, Inc. | d***s@greenlightlimos.com |
| Green Metro Cars Reading Ltd | m***5@hotmail.com |
| Greenlink Express Ltd | i***o@greenlinkexpress.co.uk |
| Greentomatocars | s***s@greentomatocars.com |
| Ground Jet Executive Transportation LLC | i***o@groundjetlimo.com |
| Groundlink Holdings, LLC | r***s@groundlink.com |
| Group Americar Transp. Llc | r***f@groupamericar.com |
| Grove Cars | g***s@yahoo.co.uk |
| Grove Street Taxi Limousine and Transportation Services LLC | s***s@grovestreettaxi.org |
| GTS Sedan & Limo Service, Inc. | d***h@gtslimo.com |
| H&M Cars Ltd | a***a@gmail.com |
| Hague Taxi Mobile Central | i***o@htmc.nl |
| Hansom Taxis Ltd | s***k@yahoo.com |
| Happi Transport Ltd | w***s@happicabs.com |
| Hart Logistics Ltd | r***y@harttaxis.com |
| Hastings Private Hire (Manchester) Ltd | A***n@hastingscars.co.uk |
| Havering Radio Cars UK Ltd | j***l@btconnect.com |
| Hawk Express | r***d@hawkexpresscabs.co.uk |
| Hayber Cars | i***o@haybercars.co.uk |
| HC Hert's Ltd | i***o@hornetcars.co.uk |
| Heatons Hire | h***e@hotmail.co.uk |
| Hennessy Transportation | k***h@hennessytransportation.com |

| | |
|---|---|
| Henry Limousine Ltd | a***i@henrylimousines.com |
| Herts Cars Ltd | i***o@hertscars.net |
| Herts Exec | b***y@hertsexec.co.uk |
| HML Circuit Ltd | a***i@hmlcircuit.com |
| Holloway Cars | h***6@hotmail.com |
| Horninglow Taxis Burton | h***s@hotmail.co.uk |
| Hoxton Cars Ltd | a***f@hoxtoncars.co.uk |
| Hudson Valley Limousine Service, Inc. | m***a@hudsonvalleylimos.com |
| Hurlingham Cars Ltd | d***s@hurlinghamcars.co.uk |
| Ikaros | i***o@athens-taxi.gr |
| Imperial Transportation PBC | i***o@imperialtrips.com |
| Independent Taxi Company (ITOA) | a***y@lataxi.com |
| Independent Taxi Operators Association | l***r@itoataxi.com |
| Inta-boro Acres Inc (Intaboro) | a***q@intaboro.com |
| Intercity Private Hire | m***k@intercityprivatehire.co.uk |
| Intercity Transport Ltd | n***r@hummingbirdcars.co.uk |
| Inter-continental Limo Services, Inc. | i***s@i-cls.com |
| International Chauffeurs Ltd | m***s@internationalchauffeurs.com |
| International Limousine of South Florida | j***e@mysouthfloridalimo.com |
| Intl Limo, Inc. / WLS International Inc | w***s@intllimo.com |
| Isaac Alan Transport | d***s@iatransport.com |
| Ivory Enterprise Ltd | m***r@carrotcars.co.uk |
| JADCO Enterprises, Inc. | j***y@sterlinglimoservice.com |
| Jake's Cars | i***o@jakes-cars.com |
| James Bruce Enterprises Inc. | J***s@portlandblackcar.com |
| Jet Airport Cars (Express Transport Management) | h***s@gmail.com |
| K2 Cars Ltd | a***s@gmail.com |
| Kb Radio Cars | k***o@btconnect.com |
| Kendall Cars | d***k@kendallcars.co.uk |
| Kensington Car Services (London) | k***l@btconnect.com |
| Key Cars (Bedford) Ltd | a***a@keycarsbedford.co.uk |
| Key Transportation Service Corp. | r***o@key-transportation.com |
| Khwaja and Nanak Ltd | s***a@globaltransfersuk.com |
| King Cars | i***o@kingscarslondon.com |
| King Limousine & Transportation Service, Inc. | m***s@kinglimoinc.com |
| King Tours & Limousine | r***t@kinglimo.ca |
| Kingston Bridge Ltd | i***o@surbitoncars.co.uk |
| Kismet International Inc. | e***n@kismetlimousine.com |
| Kiss Car Service Inc | k***r@msn.com |
| KJ Transportation C Services Inc | k***4@gmail.com |
| KLS | a***x@klsla.com |
| Kosmos | i***o@18300.gr |
| Kp Cabs Cornwall Ltd | k***s@hotmail.co.uk |
| Kuro Black | p***l@kuroblack.com |
| KV Cars & Couriers Ltd | i***n@kvcars.co.uk |
| L W Transportation LLC | d***d@lwtransportation.com |
| LA Checker Cab | y***y@ymail.com |
| La Linea de la Concepcion | c***a@taxilalinea.com |
| La Raza Car Service, Inc. | l***l@live.com |
| Laguardia Luxury Car & Limo | b***o@hotmail.com |
| Lakeview Cars, Inc. | a***y@aol.com |
| LaPuma | k***m@lapumacarservice.com |
| Lawlor Car Service | l***s@aol.com |

| | |
|---|---|
| LeCab | b***o@lecab.fr |
| Lee Valley Cars | l***s@live.co.uk |
| Legend Limousines, Inc. | l***l@gmail.com |
| Leros Point to Point, Inc. | j***s@leroslimo.com |
| Lewis Taxis (COV) Ltd | f***b@gmail.com |
| Leyton Midland Cars | s***l@leytonmidlandcars.co.uk |
| Liban Incorporated | h***o@sbcglobal.net |
| Liberty Cab & Dispatch | l***m@aol.com |
| Lighthouse 18 Ltd | m***l@swiftcars-uk.com |
| Lil'D Dispatch Inc. | d***6@gmail.com |
| Limo Corp Worldwide | m***b@limocorpworldwide.com |
| Limo Network Nationwide, LLC | j***n@dclimonetwork.com |
| Limo Vision, Inc. | l***n@gmail.com |
| Lina Limousine Service | l***l@yahoo.com |
| Linker Ltd | i***o@5000cars.co.uk |
| Linray Ltd | p***r@emesscarservice.com |
| Local Cars London Ltd | l***t@gmail.com |
| Local Cars Prestwich Ltd | c***e@local-cars.co.uk |
| Loddon Cars | w***a@loddoncars.com |
| London Chauffeur Cars Ltd | d***e@londonchauffeurcarsltd.com |
| London City Transfers (NNT Airport Cars) | i***o@londoncitytransfers.com |
| London Wings Ltd | a***y@londonheathrowcars.com |
| Lone Star Executive Limousine LLC | j***n@lonestarexecutivelimo.com |
| Long Island City Car And Limo Inc. | i***o@a2bcorporatesedan.com |
| Los Primos Cousins Taxi Service, Inc. | b***5@icloud.com |
| Low Touch Luxury Inc. | l***c@gmail.com |
| Lucketts Of Watford | i***o@luckettstaxis.co.uk |
| Lucky Seven Taxis | l***s@gmail.com |
| Lux Rides | j***y@luxridesaz.com |
| Luxor Limo Inc | S***o@luxorlimo.com |
| Luxury Cars | a***n@topcarslondon.com |
| Luxury Transportation of Tampa Bay | b***k@tampatowncar.com |
| Luxury Worldwide Transportation, LLC | b***i@goinluxury.com |
| Magnum Private Hire | S***y@hotmail.co.uk |
| Magnum Whiteline Taxis | d***n@magnum-whiteline.co.uk |
| Majestic Ride Transportation Inc. | i***o@majesticride.net |
| Malecki Enterprises LLC | t***i@natblkcar.com |
| Manchester Private Hire Ltd | N***o@ilovemanchestercars.co.uk |
| Mantax Radio Taxis | a***d@mantax.co.uk |
| Marcel Cab | b***d@marcel.cab |
| Marcus Executive Car Service | m***s@marcus.nl |
| Matrix Cars (Shageewal Ltd) | m***n@gmail.com |
| Maxi Cars London Ltd | a***n@maxicarslondon.com |
| MCR Transport Services Ltd | e***s@kingswaytaxis.co.uk |
| MCW Car & Limo Inc. | m***o@gmail.com |
| Mega Car Service Corp | m***7@hotmail.com |
| Merclux Ltd | m***r@merclux.co.uk |
| Mercury Cars Ltd | i***o@mercurycarssutton.co.uk |
| Mercury Radio Cars | m***e@gmail.com |
| Meridian Limo | c***o@meridianlimo.com |
| Met en Co Schiphol | h***n@metenco.nl |
| Metro Express Ltd | i***o@metroexpress.cab |
| Metro MiniCabs Ltd | m***d@gmail.com |

| | |
|---|---|
| Metropolitan Taxicab Corp. | b***k@metrocabstl.com |
| MIB Limousine Services LLC | s***m@mibtransportation.com |
| Middleton Cars | m***s@hotmail.com |
| Midland ACA Cars | t***2@live.co.uk |
| Minicab Branding Ltd | i***o@hornchurchminicabs.co.uk |
| Minicab4You | i***o@minicab4you.com |
| Minicabs-UK Ltd | z***n@minicabs.co.uk |
| Miracle Taxis Ltd | j***n@premiercars.org.uk |
| Mirage Limousine Service | m***o@gmail.com |
| Mirage Limousine Service, Inc. | d***d@miragelimousine.com |
| Mirage Limousine Service, Inc. | f***k@miragelimousine.com |
| Miride Ltd | d***n@mi-ride.co.uk |
| Mobile #1 Car Service Inc. | d***o@gmail.com |
| Monaco Limo & Car Services Inc. | j***6@hotmail.com |
| Mornington Cars | i***o@morningtoncars.com |
| Motocab | p***t@skoot.fr |
| Mount Cars Ltd | n***i@hotmail.co.uk |
| MS Limousine Services, Inc | i***o@joylimo.net |
| MTA Group | i***o@taxi-mta.nl |
| MTC Limousine & Corporate Coach, Inc. | t***r@mtclimousine.com |
| Mundi Limousine | i***o@mundilimos.com |
| Murphys Taxis Ltd | s***h@fadmist.com |
| My Limousine Service LLC | j***n@mylimo.com |
| My Street Car & Limo Svc Inc. | m***r@gmail.com |
| MYDRIVR | j***n@mydrivr.co.uk |
| Napoleon Taxi | j***m@napoleontaxi.com |
| Needacab (Taxi Services (Plymouth) Ltd) | o***e@needacab247.com |
| Network BCM Cars | n***s@outlook.com |
| Network Cars (Tottenham) Ltd | a***n@network-cars.co.uk |
| Network Express Ltd | i***o@devoncarslondon.com |
| Network Private Hire (Spring Radio Cars Ltd) | d***s@netph.co.uk |
| New App Car & Limo Inc | i***o@newappcarlimo.com |
| New Bell Car Service, Corp | v***r@newbellcarservice.com |
| New City Cars Ltd | n***s@hotmail.co.uk |
| New Easy Way Radio Disp Inc | j***9@gmail.com |
| New Experience #1 Inc | n***i@gmail.com |
| New Golden Horse C/L Svc,Inc. | n***e@hotmail.com |
| New Northside Car Service | m***0@aol.com |
| New Regency Radio Cars Ltd | A***d@newregencycars.co.uk |
| Nikkos Transportation Service | m***a@nikkoslimos.com |
| Noda Taxis Ltd | n***s@sky.com |
| North London Private Hire Ltd | j***y@oakwoodcars.com |
| Norwalk Taxi/Affordable Transportation | r***s@norwalktaxi.com |
| Nottingham Cars | m***t@nottinghamcars.com |
| NY 88 Express Corp. | n***3@hotmail.com |
| NYC Star Limousine & Car Services Corp. | n***e@gmail.com |
| NYG Limousine LLC | j***d@nyglobal.com |
| O2 Global Chauffeured Services, Inc. | j***h@alloccasionlimo.com |
| Ocho Luxury Car, Inc. | r***4@hotmail.com |
| Olympia-Centerwest Ltd | t***q@olympiacars.co.uk |
| Omni Limousine | r***d@omnilimo.com |
| On Duty Car Service Corp | s***n@drivegreencab.com |
| One 2 One Cars | i***o@one2onecars.com |

| | |
|---|---|
| One Link Limo Inc | s***m@gqtlimo.com |
| One Link Limo Inc. | m***e@lwglimo.com |
| One Transport Ltd - | a***n@one-transport.co.uk |
| Orange Cars (Aldgate Private Hire Ltd) | i***o@orangecarsuk.com |
| ORION Cab | t***k@orion.cab |
| OTH Mini Cabs | f***n@othminicabs.co.uk |
| Outside's Car Service Inc. | o***c@gmail.com |
| Ozcar Luxury Ground Transportation | i***o@ozcar.us |
| OZOcar | f***o@ozocar.com |
| Palm Beach Tours & Transportation, Inc. | j***t@pbtt.com |
| Paris Limousine Service, Corp | z***e@plsnyc.com |
| Park Limousine Service | j***n@parklimo.net |
| Park West Exec. Services, Inc. | S***h@towncarinternational.com |
| Parker Radio Cars | b***b@parkerscars.net |
| Parthenon | p***i@gmail.com |
| Pasha Enterprises Corp | b***o@hotmail.com |
| Pegasus Transport Service Inc. | c***z@pegasusww.com |
| Perfect Limo Service, Inc. | j***6@aol.com |
| Persevere Cars Ltd | p***s@btconnect.com |
| Personal Limousine Service of Boca Raton, Inc. | j***y@limousines.bz |
| PJ Cars | i***o@pjcarsderby.com |
| Platinum Limousine | f***1@gmail.com |
| Platinum Management, LLC | i***o@tlcmaui.com |
| Plaza Cars (Birmingham) Ltd | p***s@hotmail.co.uk |
| Power Carz | p***1@yahoo.co.uk |
| Power Luxury Radio Dispatch Inc. | l***9@gmail.com |
| PRC/Streamline | s***r@btconnect.com |
| Precision Concierge | o***n@pcny.co |
| Premier Cars (Cardiff) Ltd | p***r@premiertaxis.net |
| Premier Licensed Private Hire | a***l@hotmail.co.uk |
| Premier Limousine, LLC | s***d@premierlimo.com |
| Premier Mini Cab Services (UK) Ltd | p***s@gmail.com |
| Presidential Luxury Limo Inc. | d***d@presidentialluxurylimo.com |
| Pride Executive Cars (Derby) Ltd | R***q@75taxis.com |
| Prime Executive | h***t@primeexecutive.com |
| Prime Time Transportation, Inc | p***o@primetimelimo.com |
| Priory Taxis | r***e@priorytaxis.co.uk |
| Pronto Cars London Ltd | p***n@gmail.com |
| Q Despatch (West) Ltd | n***u@qdespatch.com |
| Queens Village Inc. | k***k@gmail.com |
| Queensbridge Cars | q***s@btconnect.com |
| Quick Airports | b***b@gmail.com |
| Quick Cars (UK) Ltd | i***o@quickcarsuk.com |
| Quiet Service, LLC | i***o@goldenclasslimo.com |
| R & N Car Service Inc | e***s@aol.com |
| R & R Florida Group LLC | A***e@metrotaxifl.com |
| R C Audubon Svc Inc | a***e@gmail.com |
| Radio Cars / Executive Cars Manchester | g***y@radiocharsmanchester.co.uk |
| Radio Cars Liverpool | a***s@radiocarsliverpool.co.uk |
| Radio Cars Ltd | i***o@radiocarsltd.co.uk |
| Radio Taxi Lyon | c***1@taxilyon.com |
| Radio Taxis (Southampton) Ltd | s***y@radtax.co.uk |
| Radiotaxi Gasteiz | r***z@gmail.com |

| | |
|---|---|
| Radiotaxi Gremial | d***a@radiotaxigremial.com |
| Radiotaxi Zaragoza | j***o@grancentro.com |
| Radiotelefono Taxi de Madrid | a***a@rttm.es |
| Rainbow Taxis | r***s@hotmail.co.uk |
| Readypay Limited | c***t@phoenixtaxis.net |
| Reagan Conveyance Corp | a***a@deluxtransportation.com |
| Red Bank Limousine Service, Inc. | B***t@redbanklimo.com |
| Red Oak Transportation, Inc. | e***d@redoaktrans.com |
| Red Vans Management, Inc. | r***n@opoli.com |
| Redline Taxis Ltd | a***s@redlinecabs.com |
| Regal & Associates Ltd | d***n@regalexecutivecars.com |
| Regal Travel Ltd T/A Regal Cars | z***c@regalcars.net |
| Regency Limousine, Inc. | s***2@aol.com |
| Reis Limousine | p***3@yahoo.com |
| Reliance Worldwide | r***a@reliance-grp.com |
| Rendez-Vous Limousine, LLC | e***e@rdvlimo.com |
| Republica Car & Limo Service Corp. | e***o@gmail.com |
| Reserve Limo | l***o@reservelimo.com |
| Road Runners Minicabs Ltd | j***e@rrminicabs.com |
| RoadRunners (GB) Ltd | p***k@roadrunners-gatwick.co.uk |
| Romeo Limo | r***o@romeolimo.com |
| Roslyn Limousine | r***o@gmail.com |
| Ross Limo | r***o@yahoo.com |
| Roue Deluxe, Llc | g***j@rouedeluxe.com |
| Royal Carriages Limo, Inc. | t***y@royalcarriages.com |
| Royal Coachman Ltd. | l***o@royalcoachman.com |
| Royalborough Cars | r***s@gmail.com |
| Ruislip Cars Ltd | f***s@btconnect.com |
| S&D Taxis | s***d@sanddtaxis.co.uk |
| Sabir Cabs Ltd | r***9@hotmail.co.uk |
| Sal's Airport & Limousine | r***s@salslimo.com |
| Sapphire Cars | m***k@sapphire-cars.com |
| Saros Transporation Group Inc. | s***l@saroslimo.com |
| Sayers Car Hire Ltd | s***s@gmail.com |
| Scorpio Minicabs Ltd | s***s@gmail.com |
| Scotts Private Hire Taxis Ltd | z***i@hotmail.co.uk |
| Seaforth Radio Cars Ltd | s***s@btconnect.com |
| Seaman Radio Dispatchers Inc | s***o@yahoo.com |
| Select Limousine Service Inc. | c***t@select-limo.com |
| Semperide LLC | i***o@semperide.com |
| S-Express (Hendon Central) Ltd | a***n@s-express.co.uk |
| Shephard's Bush Carriage Ltd | i***o@umbercars.co.uk |
| Sherbet Taxi | m***e@hotmail.com |
| Sherbets Minicabs | s***s@btconnect.com |
| Shore Transportation Inc | s***r@yahoo.com |
| Signature Transfers Ltd | z***7@hotmail.com |
| Signature Transportation Group LLC | j***i@signaturetg.com |
| Silverline Travel Services (GPS London) | b***n@mail.com |
| Sinclair Cars Ltd | t***h@hotmail.com |
| Six 0 Cars Ltd | d***d@60-60-60.co.uk |
| Sky Cabs | j***l@msn.com |
| Skydrop Ltd | i***o@kingstonareacars.co.uk |
| SkyEx Ltd | a***t@skyex.co.uk |

| | |
|---|---|
| Skyline Credit Ride, Inc | g***r@skylineride.com |
| Skyway Cars | s***s@gmail.com |
| SMART CAB MADRID SL (TAXIMAD) | c***o@taximad.net |
| Smart Cars, Inc. | s***t@smartcarsinc.com |
| SMT Transportation, Inc. | s***s@captainsairport.com |
| South Leeds & Hunslet Cars Ltd | i***o@southleeds.co.uk |
| South West Cars Private Hire Ltd | b***y@southwestcars.com |
| South West London Minicabs (Sky Cars) | s***s@outlook.com |
| Southern Taxis (Brighton) Ltd | m***h@southerntaxis.co.uk |
| Sovereign Cars | g***e@sovereign-london.co.uk |
| Spectrum Limousine Service, Inc. | d***o@spectrumlimousine.com |
| Speedline Taxi Ltd | a***n@speedlinetaxi.com |
| Speedy Cars (London) | s***n@gmail.com |
| Speedy Cars (UK) Ltd | t***z@speedycars247.co.uk |
| Spotty Cars | j***e@spottycars.com |
| Stage Two Mini Cabs Ltd | a***n@lbccars.com |
| Stamford Cars UK Ltd | b***k@hotmail.com |
| Star Cars Bow Ltd | t***y@mccarthy.gb.com |
| Star Mini Cabs Ltd | i***o@starminicabs.co.uk |
| Startax Private Hire Ltd | s***x@hotmail.co.uk |
| Staxi | i***o@staxi.nl |
| Streamline | i***c@exservicetaxi.co.uk |
| Streamline (Kent) Ltd | b***s@streamline.travel |
| Streamline Milnrow Ltd | s***s@hotmail.co.uk |
| Streamline Telecabs | l***g@btconnect.com |
| Street Cars Manchester Ltd | a***l@streetcarsmanchester.co.uk |
| Streetcars Taxis Ltd | l***s@streetcarstaxi.co.uk |
| Stride Limo Inc | i***o@stridelimo.com |
| Sunny Isles Tropical Taxi | T***i@bellsouth.net |
| Supa Cars Private Hire Ltd | u***l@hotmail.com |
| Surrey Mini Cabs Ltd | s***r@hotmai.com |
| Sutton Private Hire Ltd | i***o@suttonprivatehire.co.uk |
| SWFL Transportation Group Inc. | j***i@yahoo.com |
| Swift Car Services Ltd | i***n@swiftcars.co.uk |
| Swift Fox Cabs | z***y@aol.com |
| Swiftline Taxis | s***s@gmail.com |
| Swinton Private Hire Limited | 1***s@live.co.uk |
| Swiss Cottage Car Service Ltd | h***h@swisscottagecars.com |
| T.C. Cars Ltd | t***s@live.co.uk |
| Tamworth Taxis Ltd | e***s@atherstonetaxis.co.uk |
| Tataminicab Ltd | i***o@tataminicab.com |
| Taxi 7, LLC | m***n@usatrans.com |
| Taxi Brouwer | i***o@taxibrouwer.nl |
| Taxi Centrale Amsterdam (TCA) | r***g@tcataxi.nl |
| Taxi Centrale Schiphol / TCS | g***s@schipholtaxi.nl |
| TAXI CLASS RENT BCN, S.L. | x***r@taxiclassrent.com |
| Taxi Direct | i***o@taxidirect.nl |
| Taxi Ecologic | c***a@taxiecologic.com |
| Taxi Electric | r***d@taxielectric.nl |
| Taxi Line (Barcelona) | f***o@taxiline.es |
| Taxi Mercedes Madrid | 2***6@startaximercedes.com |
| Taxi Miramar | j***a@taximiramar.com |
| Taxi Radio Marseille | t***e@yahoo.fr |

16

| | |
|---|---|
| Taxi Salders | p***r@taxisalders.nl |
| Taxi St. Job | i***o@st-job.nl |
| Taxi Taxi, LLC | s***n@usatrans.com |
| Taxi Union Malaga | e***a@taxi-union.es |
| Taxi USA | m***n@usatrans.com |
| Taxis Marseillais | E***n@lestaxismarseillais.fr |
| Taxistad | i***o@taxistad.com |
| Taxiway | s***s@taxiway.gr |
| TBL Group, Inc. | j***n@afchouston.com |
| T-D Maintenance Corp | 1***i@gmail.com |
| Teletaxi Sevilla | r***n@teletaxisevilla.es |
| Terrys Taxis | e***s@terrystaxisofhednesford.co.uk |
| The Cots Group | m***o@thecotsgroup.com |
| Think Green Limousine LLC | i***o@thinkgreenlimo.com |
| Thriev Systems and Marketing Ltd | i***c@thriev.com |
| Tiaz Car Service Corp. | n***s@yahoo.com |
| Tiger Cars | n***6@hotmail.co.uk |
| Time Ride, Inc. | t***u@timerides.com |
| Timeline (PH) Ltd | t***s@hotmail.co.uk |
| TKG Ltd | i***n@thekeengroup.co.uk |
| TM Cars | t***k@googlemail.com |
| TOA Taxis Radio Systems Ltd | c***n@toataxis.co.uk |
| TO'N'FRO Ltd | t***r@greenlightcars.co.uk |
| Town Taxi Inc. | T***i@bellsouth.net |
| Town Taxis | m***e@msn.com |
| Town Taxis (Newport) | t***s@hotmail.co.uk |
| Trafford Cars Ltd | s***n@pcgcars.co.uk |
| Transporter Limo Service | m***4@gmail.com |
| Travel Car Services (Purley) Ltd | b***s@stationcars.biz |
| Travel Hire | d***n@travelhire.co.uk |
| Trident Exec Ltd | d***l@tridentlogistics.co.uk |
| Triple Ace Exectuive Cars | m***l@ace-executive.demon.co.uk |
| Tristar Services (US) Inc. | m***y@tristarworldwide.com |
| Tristar Worldwide - US | m***y@tristarworldwide.com |
| TV Taxis | T***s@hotmail.co.uk |
| Twin Forks Limousine, Inc. | r***o@twinforkslimousine.com |
| U.S. Limousine Service, Ltd. | j***e@uslimoservice.com |
| Ultimate Class Limousine & Ground Transportation | m***t@ultimateclasslimo.com |
| Ultra Radio Disp Inc | o***s@gmail.com |
| Unicar Company Inc | u***1@hotmail.com |
| Unicorn Transfer Ltd | j***0@yahoo.com |
| Union Cars | I***o@unioncars.co |
| United Cars | e***s@united-cars.co.uk |
| United Minicabs Services Ltd | i***o@unitedcar.co.uk |
| United Private Car | j***d@unitedprivatecar.com |
| United Taxis Ltd | j***n@556677.com |
| United Transportation Alliance, Inc. | l***h@cwa1039.org |
| Uno Cars | t***s@gmail.com |
| Urban Transport Solutions Ltd | i***o@premiercarsandcouriers.com |
| US Limo System, Inc. | i***n@uslimosystem.com |
| USA Taxi Inc | u***i@gmail.com |
| UTOG 2-Way Radio Inc | e***s@utog.com |
| Utrechtse Taxi Centrale | m***l@utc.nl |

| | |
|---|---|
| V Cars Ltd - Bristol | m***l@v-cars.com |
| Vegas VIP, LLC | d***n@vegasvip.com |
| Verhoef Service Company | m***c@verhoefservicecompany.com |
| Viataxi | j***l@viataxi.fr |
| Village Taxis | p***l@villagegrouptaxis.co.uk |
| VIP Connection Inc. | j***l@vipgts.com |
| VIP Taxi, LLC | c***e@viptaxi.com |
| VIP Taxis | v***y@xperttaxis.com |
| VIP Transportation of Nevada, LLC | j***n@lasvegasviplimos.com |
| Vital Transportation Inc. | b***j@govital.com |
| Wakefield Cars | g***m@googlemail.com |
| Walker Taxis | w***s@live.co.uk |
| Wallington Cars & Couriers Ltd | c***e@wallingtoncars.com |
| Wallington Station Cars | i***o@wallingtonstationcars.co.uk |
| Wanstead Cars | a***q@hotmail.com |
| Waterloo Car Hire | l***n@waterloocarhire.com |
| Watling Radio Cars Ltd | w***s@gmail.com |
| Wearside Private Hire Ltd | h***n@gmail.com |
| Wednesfield Radio Cars | w***s@yahoo.co.uk |
| Welcome Cars Ltd | n***h@minicabsinlondon.com |
| Well Taxi | m***n@hotmail.com |
| Wembley Hire Ltd | c***y@gmail.com |
| West Express Cars Ltd | r***y@westexpresscars.co.uk |
| West Quay Cars | L***e@westquaycars.com |
| Westchester Acquisition Corp. | t***r@flytetymelimo.com |
| Western Car Company Ltd | m***n@westerncars-derby.co.uk |
| Westway Cars | w***s@hotmail.co.uk |
| Wheels Private Hire | c***e@wheelsprivatehire.com |
| Wheely London Ltd | d***a@wheely.com |
| Whittlesea-Henderson Taxi | j***l@wbvegas.com |
| Williamsburg Chauffeur Service | w***s@yahoo.com |
| Windsor Cars Private Hire Ltd | i***o@airportfare.co.uk |
| Windy City Limousine Company, LLC | g***s@windycitylimos.com |
| Winthrop Holding Of New York, Inc | w***k@hotmail.com |
| Woodhaven Limousine, Inc. | w***o@rcn.com |
| Worldwide Chauffeur Drive Ltd | w***d@hotmail.co.uk |
| X Driver | g***n@driveforme.fr |
| X Radio Dispatcher Inc. | x***z@gmail.com |
| XL Cars Ltd | m***y@blueyonder.co.uk |
| Xpert Taxis | m***k@viptaxis.ie |
| XYZ Two Way Radio | s***s@xyzcar.com |
| Yearsettle Ltd | c***2@aol.com |
| Yellow Cab Company of Charlotte, Inc. | m***n@usatrans.com |
| Yellow Cab of Anderson SC | e***r@aol.com |
| Yellow Cab Of Houston | s***r@notrecap.com |
| Yellow Cab of Tampa | l***e@yellowcaboftampa.com |
| Yellow Cab of the Desert, Inc | m***l@yellowcabofthedesert.com |
| Yellow Cabs of LA | w***e@layellowcab.com |
| Yellow Cars | r***y@yellowcars.net |
| Yellow Cars Bristol Ltd | a***s@yellowcabsbristol.co.uk |
| Yellow Radio Service of San Diego | a***i@driveu.com |
| Yellow Taxi Service, Inc. | y***i@aol.com |
| Yellowstone Transportation Inc. | c***0@yahoo.com |

| | |
|---|---|
| Yoca Radio Communication DBA  Super Yellow Cab | b***2@hotmail.com |
| Your Local Car Hire Ltd | p***e@yourlocalcar.co.uk |
| Yours Car Service Inc | G***2@yahoo.com |
| Ziggys Metro Cars | i***o@ziggysmetrocars.co.uk |
| Zone Minicabs (London) | z***s@mail.com |

| Employees | |
|---|---|
| **Employee Name** | **Service Email Address[2] or Mailing Address** |
| Alfred, Tanzy | t***d@me.com |
| Bacci, Laura | l***i@gmail.com |
| Basra, Jas | b***s@gmail.com |
| Battista, Michael | m***a@gmail.com |
| Bendenoun, Jean-Pierre | j***n@yahoo.com |
| Bennis, Kenneth | k***s@yahoo.com |
| Berkowitz, Howard | c***g@handspcs.com |
| Berman, Gregg | g***g@gwmail.gwu.edu |
| Bester, Jonelle | j***r@me.com |
| Brodeur, Ed | e***c@yahoo.com |
| Byrne, Heidi | h***e@gmail.com |
| Chang, Elisa | e***6@binghamton.edu |
| Cornuau, Clarisse | c***u@outlook.com |
| Curry, Paul | p***y@gmail.com |
| Dabrowski, Weronika | d***a@gmail.com |
| Daily Jr., John | j***r@gmail.com |
| Dalton, Tony | t***a@gmail.com |
| Djavit, Nuri | n***t@mac.com |
| Epstein, Lora | l***n@gmail.com |
| Erazo, Eric | e***o@gmail.com |
| Espada, Maria | m***9@gmail.com |
| Fenouil, Denery | f***l@edoine.be |
| Fish, Daniel | d***4@gmail.com |
| Freeman, Stephen | s***n@me.com |
| Gallo, Sammy | s***o@gmail.com |
| Garzon Lozano, Elizabeth | a***4@gmail.com |
| Gilwit, Deborah | d***t@gmail.com |
| Greely, Justin | j***y@lawnet.uci.edu |
| Guarino, Stefanie | s***o@gmail.com |
| Haroutunian, Greg | g***n@gmail.com |
| Harris, Will | w***l@willharris.co.uk |
| Heil, Casey | c***l@gmail.com |
| Holland, Thomas | t***d@gmail.com |
| Hooper, Terrell | T***e@gmail.com |
| Hougie, Melissa | m***a@hougie.com |
| Hydovitz, Carol | c***z@msn.com |
| Imershein, Robert | r***n@yahoo.com |
| Ishag, Daniel | d***g@gmail.com |
| Ishag, David | d***d@ishag.com |
| Italia, Dynshaw | d***w@gmail.com |
| Kahn, Teddy | t***s@gmail.com |

---

[2] In an attempt to protect the data and privacy of the employees (none of whom have yet appeared in these Chapter 15 cases), their email addresses are partially masked.

| | |
|---|---|
| Knight, Heidi | h***t@gmail.com |
| Kopp, Michael | m***e@gmail.com |
| Kossoff, Adam | a***f@gmail.com |
| Kozhebrodsky, Samuel | S***y@gmail.com |
| Lee, Micah | m***e@gmail.com |
| Lee, Naya | n***5@gmail.com |
| Leing, George | g***g@yahoo.com |
| Leing, Thomas | t***g@yahoo.com |
| Levy, Harold | h***l@protonmail.com |
| Luo, Han | 25 River Drive South, Apt 2910, Jersey City, NJ 07310 |
| Lyons, Lorraine | l***7@Gmail.com |
| Mallah, Tarek | t***k@elmallah.com |
| Mallah, Ziad | z***d@elmallah.com |
| McCrae, Chris | c***5@comcast.net |
| McNaney, Alan | a***y@gmail.com |
| Montetta, Vanessa | m***a@gmail.com |
| Nayar, Arun | a***r@direction.biz |
| Osorio, Kevin | o***n@ymail.com |
| Ozeran, Oleksandra | o***n@yahoo.com |
| Peeters, Lieveke | l***s@gmail.com |
| Pilichowski, Boris | l***s@mac.com |
| Pope, John | j***p@fieldstormapp.com |
| Popeck, David | m***k@gmail.com |
| Qureshi, Mohammad | 89-37 237 Street, Bellrose, NY 11426 |
| Rothschild, Matthew | m***d@outlook.com |
| Ruic, Michael | m***c@gmail.com |
| Salah, Benjamin | b***h@gmail.com |
| Samios, Tony | t***s@yahoo.co.uk |
| Schechter, Heather | h***4@gmail.com |
| Scott, Shelby | 1720 Pacific Ave., Apt. 216, Venice, CA 90291 |
| Seeger, Jana | 99 Wayne Str., #1, Jersey City, NJ 07302 |
| Singh, Jamie | j***n@gmail.com |
| Smith, Ella | e***0@gmail.com |
| Someck, Michael | m***k@gmail.com |
| Steinhorn, Ariella | a***n@gmail.com |
| Tan, Alicia | a***t@gmail.com |
| Vargas, Hilda | h***s@wesleyan.edu |
| von Schwedler, Maryam | m***r@gmail.com |
| Wang, Joseph | j***g@stern.nyu.edu |
| Wang, Mu | w***6@gmail.com |
| White, Devyn | d***e@gmail.com |
| Winterton, Andrew | 84 Glengall Road, London,  NW6 7ER |
| Zyman, Shahed | z***n@hotmail.com |

**Chapter 15 Petition**
**Karhoo Inc. (in administration)**

**Item 11: List Pursuant to Bankruptcy Rules 1007(a)(4)(A) and 7007.1**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- x
                                                               :
In re:                                                         :         Chapter 15
                                                               :
KARHOO INC. (in administration),[1]                            :         Case No. 16-_____ (___)
                                                               :
              Debtor in a Foreign Proceeding.                  :         (Joint administration pending)
                                                               :
-------------------------------------------------------------- x

### LIST OF EQUITY HOLDERS AND CORPORATE OWNERSHIP STATEMENT OF KARHOO INC. (IN ADMINISTRATION) PURSUANT TO BANKRUPTCY RULES 1007(a)(4)(A) AND 7007.1

As of December 20, 2016, the following corporate entities own 10% or more of Karhoo

Inc. (in administration) (the "Debtor"):

| Shareholder | Percentage of Total Shares |
|---|---|
| Powerful Ace Ltd.<br>Room 2, 1/F Block A, Sea View Estate<br>2-8 Watson Road<br>North Point<br>Hong Kong | 19.91% |

---

[1] The last four digits of Karhoo Inc. (in administration)'s federal tax identification number are 2445, and its mailing address is 26-28 Bedford Row, Holborn, London, WC1R 4HE, United Kingdom.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                                               :
In re:                                                         :        Chapter 15
                                                               :
KARHOO INC. (in administration),[1]                            :        Case No. 16-_____ (___)
                                                               :
                   Debtor in a Foreign Proceeding.             :        (Joint administration pending)
                                                               :
---------------------------------------------------------------x

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned duly appointed proposed foreign representative of Karhoo Inc. (in administration) (the "Debtor") declare under penalty of perjury that I have read the foregoing list of equity security holders and corporate ownership statement of the Debtor and that it is true and correct to the best of my knowledge, information and belief.

Dated: December 20, 2016

_____
Paul Cooper
Authorized Foreign Representative of the Debtor

---

[1] The last four digits of Karhoo Inc. (in administration)'s federal tax identification number is 2445, and its mailing address is 26-28 Bedford Row, Holborn, London, WC1R 4HE, United Kingdom.

Karhoo Inc. Petition – Item 11 Signature Page

**Chapter 15 Petition**
**Karhoo Inc. (in administration)**

<u>**Addendum A: Statement Pursuant to Section 1515(c) of the Bankruptcy Code**</u>

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
In re:                                              :        Chapter 15
:
KARHOO INC. (in administration),[1]                 :        Case No. 16-_____ (____)
:
         Debtor in a Foreign Proceeding.            :        (Joint administration pending)
:
---------------------------------------------------------------x

**STATEMENT OF FOREIGN REPRESENTATIVE IN SUPPORT OF**
**CHAPTER 15 PETITION FOR RECOGNITION OF FOREIGN PROCEEDING**

I, Paul Cooper, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of

perjury under the laws of the United States, as follows:

1.       I am a duly appointed foreign representative (the "Foreign

Representative") of Karhoo Inc. (in administration) (the "Debtor") in a foreign proceeding (the

"UK Proceeding") under English law pursuant to the Insolvency Act 1986.

2.       I respectfully submit this statement, as required under section 1515(c) of

title 11 of the United States Code (the "Bankruptcy Code"), in support of the verified petition

filed concurrently herewith by the Foreign Representative seeking recognition by this Court of

the UK Proceeding as a foreign main proceeding or, in the alternative, as a foreign nonmain

proceeding.

3.       Pursuant to the requirements of section 1515(c) of the Bankruptcy Code,

to the best of my knowledge, the administration commenced on November 21, 2016, in the

Chancery Division of the High Court of Justice of England and Wales, Court case number CR-

2016-007640, is the only insolvency proceeding of any kind pending for the Debtor and, thus, is

---

[1] The last four digits of Karhoo Inc. (in administration)'s federal tax identification number is 2445, and its mailing address is 26-28 Bedford Row, Holborn, London, WC1R 4HE, United Kingdom.

the only known "foreign proceeding" with respect to the Debtor as that term is defined in section

101(23) of the Bankruptcy Code.

I declare under penalty of perjury under the laws of the United States of America that, based upon my knowledge, information and belief as set forth herein, the foregoing is true and correct.

Dated: December 20, 2016

Paul Cooper
Authorized Foreign Representative of the Debtor

Karhoo Inc. Petition – Addendum A Signature Page